Manuela GONZALEZ–DE VIEZCA; Felix Viezca–Salazar; Felix Viezca–Gonzalez; Melissa Viezca–Gonzalez, Petitioners,

v.

John ASHCROFT, U.S. Attorney General, Respondent.

No. 03–60385.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided June 16, 2004.

Simon M. Azar–Farr, Simon Azar–Farr & Associates, San Antonio, TX, for Petitioners.

Thomas Ward Hussey, Director, John Leslie Davis, U.S. Department of Justice, Civil Division Immigration Litigation, John Ashcroft, U.S. Department of Justice, Washington, DC, Caryl G Thompson, U.S. Immigration & Naturalization Service, New Orleans, LA, for Respondent.

Before JOLLY, WIENER, and PICKERING, Circuit Judges.

PER CURIAM: *

Petitioners Manuela Gonzalez–De Viezca ("Manuela"), Felix Viezca–Salazar ("Felix"), and their two minor children petition this court for review of the Board of Immigration Appeal's ("BIA") summary affirmance of the immigration judge's ("IJ") denial of their requests for suspension of deportation. The BIA made the IJ's decision the final agency determination, so we review the IJ's findings and conclusions. *See Efe v. Ashcroft,* 293 F.3d 899, 903 (5th Cir.2002).

Manuela and the children argue that the IJ erred in concluding that they had not established eligibility for deportation because they had failed to establish the required seven years of continuous physical presence in the United States. Manuela first argues that her admission of the facts alleged in the order to show cause, particularly the alleged date of entry, conclusively establishes those facts. We are unpersuaded by her arguments, and we also note that the order to show cause alleged only that she and the children had entered the United States "on or about" a specified date. We conclude that this admission did not establish the actual date she and the children entered the United States.

Manuela next argues that her own testimony was sufficient to establish the date of entry and that the IJ erred by discounting her testimony because it was "self-serving." The BIA has held that an alien's testimony should not be disregarded simply because it is "self-serving." *See, e.g., Matter of S–A–,* 22 I. & N. Dec. 1328, 1332 (2000) (citing cases). The BIA also has held, however: "We not only encourage, but require the introduction of corroborative testimonial and documentary evidence, where available." *Id.* The alien bears the

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

burden of demonstrating eligibility for suspension of deportation. *See Hernandez–Cordero v. INS,* 819 F.2d 558, 560 (5th Cir.1987) (en banc). Our review of the record suggests that, contrary to Manuela's assertion, the IJ was more concerned with the lack of corroborating evidence than with the "self-serving" nature of her testimony. Manuela has not shown that the evidence in the record compels the contrary conclusion that she established the required seven years of continuous presence. *See Carbajal–Gonzalez v. INS,* 78 F.3d 194, 197 (5th Cir.1996) (under "substantial evidence" standard, findings will be affirmed unless the "evidence compels a contrary conclusion").

As the rest of the family was ineligible for suspension of deportation, the IJ concluded that Felix could not establish that he would suffer "extreme hardship" if he too were denied suspension of deportation. We lack jurisdiction to review this conclusion. *See Moosa v. INS,* 171 F.3d 994, 1012–13 (5th Cir.1999) (denials of suspension based on the "extreme hardship" element are discretionary decisions not subject to review).

All members of the family challenge the BIA's summary affirmance of the IJ's decision, using the "streamlining" provisions now found at 8 C.F.R. § 1003.1(e)(4)(i). We have held that the use of the summary affirmance procedures does not raise the inference that the BIA did not conduct the required review. *See Soadjede v. Ashcroft,* 324 F.3d 830, 832 (5th Cir.2003). In addition, summary affirmance without opinion is not permitted to include a discussion of the IJ's reasoning or a discussion of the arguments raised on appeal. *See* 8 C.F.R. § 1003.1(e)(4)(ii) (stating that an affirmance without opinion "does not necessarily imply approval of all of the reasoning of" the decision below and that Board members are prohibited from including their own explanation or reasoning in the order).

The petition for review includes requests for costs and attorney's fees pursuant to the Equal Access to Justice Act (EAJA). *See* 28 U.S.C. § 2412 (EAJA). An application for attorney's fees under the EAJA must be accompanied by proof that the applicant has prevailed. *See* 5TH CIR. R. 47.8.2(a). As we deny the petition for review, the petitioners do not qualify for an award of attorney's fees.

PETITION FOR REVIEW DENIED; REQUEST FOR COSTS AND FEES DENIED.